**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **916** |
| *Invoice Date* | Feb 03, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (January 2016)*** | | | |
| Jan 04, 2016 | *MBV* | Review client documents, conversation with Matt Beckmann re (no charge); | $170.00 | 0.4 | No Charge ($68.00) |
| Jan 22, 2016 | *MBV* | Review file materials, multiple conversations with Catherine Schoeffler and Matt Beckmann, prepare complaint, prepare demand letter; | $170.00 | 5.75 | $977.50 |

| | |
|---|---|
| Total Fees | $977.50 |
| Total Expenses | $0.00 |
| Subtotal | $977.50 |

|                    |         | Previous Balance | $0.00      |
|--------------------|---------|------------------|------------|
|                    |         | **Total**        | **$977.50**|
|                    |         | Payments         | -$977.50   |
|                    |         | **Balance**      | **$0.00**  |

**Payments (As of 12/21/2017)**

| Date         | Invoice# | Amount       |
|--------------|----------|--------------|
| Feb 16, 2016 | 916      | $977.50      |
| Mar 14, 2016 | 1007     | $772.50      |
| May 25, 2016 | 1124     | $1,139.00    |
| Jun 20, 2016 | 1146     | $1,675.50    |
| Jul 26, 2016 | 1189     | $4,813.47    |
| Aug 29, 2016 | 1276     | $1,291.62    |
| Oct 03, 2016 | 1303     | $7,328.45    |
| Oct 12, 2016 | 1351     | $7,720.14    |
| Nov 29, 2016 | 1424     | $2,892.45    |
| Jan 03, 2017 | 1492     | $3,717.75    |
| Feb 28, 2017 | 1621     | $85.00       |
| Mar 27, 2017 | 1684     | $482.00      |
| May 01, 2017 | 1711     | $1,071.00    |
| May 19, 2017 | 1775     | $6,004.41    |
| Jul 06, 2017 | 1846     | $1,079.50    |
| Jul 31, 2017 | 1911     | $611.50      |
| Aug 31, 2017 | 1974     | $2,183.96    |
| Sep 22, 2017 | 2018     | $23,129.28   |
| Nov 21, 2017 | 2114     | $700.78      |
| **Total**    |          | **$67,675.81**|

Total billed including this invoice $977.50 (Fees: $977.50, Expenses: $0.00)

**Real cost of No Charge entries in this invoice: $68.00**

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878

## Jacobson Press P C

### ATTORNEYS AT LAW

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1007** |
| *Invoice Date* | Mar 08, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (February 2016)*** | | | |
| Feb 08, 2016 | *MBV* | Revise and file complaint; | $170.00 | 0.5 | $85.00 |
| Feb 08, 2016 | *APP* | Review complaint and conf. with Matt re same | $300.00 | 0.25 | $75.00 |
| Feb 09, 2016 | *MBV* | Review local rules re issuing summons and corporate disclosures, prepare summons and corporate disclosure form; | $170.00 | 1.25 | $212.50 |
| | | ***Expenses*** | | | |
| Feb 08, 2016 | | Southern District of Texas Filing Fee. | $400.00 | Expense | $400.00 |

|                   |           |
|-------------------|-----------|
| Total Fees        | $372.50   |
| Total Expenses    | $400.00   |
| Subtotal          | $772.50   |
| Previous Balance  | $0.00     |
| **Total**         | **$772.50** |
| Payments          | -$772.50  |
| **Balance**       | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $1,750.00 (Fees: $1,350.00, Expenses: $400.00)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



ATTORNEYS AT LAW

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1124** |
| *Invoice Date* | May 16, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (April 2016)*** | | | |
| Apr 14, 2016 | *MBV* | Review pretrial requirements and court rules, telephone conversation with opposing counsel and Matt Beckmann re: scheduling; | $170.00 | 0.75 | $127.50 |
| Apr 19, 2016 | *MBV* | Review e-mails from client and Vecta's answer; prepare jury demand; | $170.00 | 1.5 | $255.00 |
| Apr 22, 2016 | *MBV* | Begin preparing Rule 26 disclosures; | $170.00 | 0.7 | $119.00 |
| Apr 26, 2016 | *MBV* | Rule 26 conference; | $170.00 | 1.75 | $297.50 |
| Apr 28, 2016 | *MBV* | Prepare proposed case management order and docket control order; | $170.00 | 2 | $340.00 |

| | |
|---|---|
| Total Fees | $1,139.00 |
| Total Expenses | $0.00 |
| Subtotal | $1,139.00 |

| | | |
|---|---|---:|
| Previous Balance | | $0.00 |
| **Total** | | **$1,139.00** |
| Payments | | -$1,139.00 |
| **Balance** | | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|---|:---:|:---:|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $3,451.00 (Fees: $3,051.00, Expenses: $400.00)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1146** |
| *Invoice Date* | Jun 09, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (May 2016)*** | | | |
| May 02, 2016 | *MBV* | Finalize and file Docket Control Order; | $170.00 | 0.3 | $51.00 |
| May 03, 2016 | *MBV* | Prepare Rule 26 document production; | $170.00 | 2.9 | $493.00 |
| May 09, 2016 | *SRB* | Receipt/review scheduling docketing control order and calendar all responsive dates. | $90.00 | 0.2 | $18.00 |
| May 23, 2016 | *MBV* | Review discovery directed to Trident; conversation with Matt Beckmann re: | $170.00 | 0.6 | $102.00 |
| May 24, 2016 | *MBV* | Review documents produced by Vecta; | $170.00 | 2.75 | $467.50 |
| May 25, 2016 | *MBV* | Multiple telephone conversations with Vecta's counsel, Kevin Pennell, and client, Matt Beckmann; | $170.00 | 1 | $170.00 |
| May 26, 2016 | *MBV* | Prepare protective order, schedule | $170.00 | 2 | $340.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | depositions, conversation with Catherine Schoeffler re: | | | |
| May 27, 2016 | *MBV* | Finalize protective order; | $170.00 | 0.2 | $34.00 |

| | |
|---|---|
| Total Fees | $1,675.50 |
| Total Expenses | $0.00 |
| Subtotal | $1,675.50 |
| Previous Balance | $0.00 |
| **Total** | **$1,675.50** |
| Payments | -$1,675.50 |
| **Balance** | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $6,468.47 (Fees: $5,490.50, Expenses: $977.97)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1189** |
| *Invoice Date* | Jul 12, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees** (June 2016)* | | | |
| Jun 01, 2016 | *MBV* | Research mitigation issues, review sales data; | $170.00 | 1.5 | $255.00 |
| Jun 02, 2016 | *MBV* | Finalize protective order, review e-mails for reference to conversations with Dick Pate; | $170.00 | 1.5 | $255.00 |
| Jun 06, 2016 | *MBV* | Prepare Request for Production responses, begin preparing Rule 30(b)(6) deposition topics; | $170.00 | 2.8 | $476.00 |
| Jun 07, 2016 | *MBV* | Revise protective order, review documents produced for retroactive confidentiality designation; | $170.00 | 1.5 | $255.00 |
| Jun 08, 2016 | *MBV* | Conversations and e-mails re: depositions; | $170.00 | 0.5 | $85.00 |
| Jun 09, 2016 | *MBV* | Prepare deposition notices (no charge); | $170.00 | 0.4 | No Charge ($68.00) |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Jun 14, 2016 | *MBV* | Review and analysis of financial information received from Trident, telephone conversations with Catherine Schoeffler re: | $170.00 | 2.1 | $357.00 |
| Jun 15, 2016 | *MBV* | Prepare requests for production and interrogatories to defendant; | $170.00 | 1.3 | $221.00 |
| Jun 16, 2016 | *MBV* | Continue preparing discovery to defendant, research issues related to discovery, continue preparing discovery responses, telephone conversation with opposing counsel re: discovery; | $170.00 | 3.2 | $544.00 |
| Jun 17, 2016 | *MBV* | Continue researching discovery issues, continue reviewing file materials and preparing discovery responses, telephone conversation with Matt Beckmann re: telephone conversation with Ryan Hunt re: | $170.00 | 5.6 | $952.00 |
| Jun 20, 2016 | *MBV* | Finalize discovery responses; | $170.00 | 1.2 | $204.00 |
| Jun 20, 2016 | *JDJ* | Conference with MBV; | $350.00 | 0.25 | $87.50 |
| Jun 21, 2016 | *MBV* | Review additional data received from client, prepare amended complaint; | $170.00 | 1.4 | $238.00 |
| Jun 22, 2016 | *MBV* | Finalize and file amended complaint; | $170.00 | 0.3 | $51.00 |
| Jun 28, 2016 | *MBV* | Prepare motion for leave to file amended complaint; | $170.00 | 1.2 | $204.00 |
| Jun 30, 2016 | *MBV* | Prepare proposed order granting leave to file amended complaint; | $170.00 | 0.3 | $51.00 |

### *Expenses*

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Jun 08, 2016 | | Southwest Airlines flight to/from Houston, TX. | $577.97 | Expense | $577.97 |

| | | |
|---|---|---|
| Total Fees | | $4,235.50 |
| Total Expenses | | $577.97 |
| Subtotal | | $4,813.47 |
| Previous Balance | | $0.00 |
| **Total** | | **$4,813.47** |
| Payments | | -$4,813.47 |

**Balance**       $0.00

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $10,567.59 (Fees: $8,400.00, Expenses: $2,167.59)

**Real cost of No Charge entries in this invoice: $68.00**

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1276** |
| *Invoice Date* | Aug 11, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (July 2016)*** | | | |
| Jul 18, 2016 | *MBV* | Review defendant's answer to plaintiff's amended petition, telephone conversation with opposing counsel re: deposition issues; | $170.00 | 0.4 | $68.00 |
| Jul 22, 2016 | *MBV* | Telephone conversation with client re: | $170.00 | 0.2 | $34.00 |
| | | ***Expenses*** | | | |
| Jul 12, 2016 | | Southwest fee for round-trip flight to Denver. | $709.96 | Expense | $709.96 |
| Jul 12, 2016 | | Hampton Inn fee for Hotel September 19 to September 21, 2016. | $479.66 | Expense | $479.66 |

Jacobson Press P.C.

| | Total Fees | $102.00 |
|---|---|---|
| | Total Expenses | $1,189.62 |
| | Subtotal | $1,291.62 |
| | Previous Balance | $0.00 |
| | **Total** | **$1,291.62** |
| | Payments | -$1,291.62 |
| | **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $11,812.09 (Fees: $9,644.50, Expenses: $2,167.59)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1303** |
| *Invoice Date* | Sep 12, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (August 2016)*** | | | |
| Aug 03, 2016 | *MBV* | Conference call with mediator; | $170.00 | 0.7 | $119.00 |
| Aug 08, 2016 | *SRB* | Draft/revise amended notice of deposition for D. Pate. | $90.00 | 0.2 | $18.00 |
| Aug 08, 2016 | *MBV* | Prepare 30(b)(6) topic list; review Vecta supplemental discovery, begin preparing for deposition of Mat Goolsby, research credit application issue; | $170.00 | 3.75 | $637.50 |
| Aug 09, 2016 | *MBV* | Telephone conversation with Matt Beckmann re: | $170.00 | 0.4 | $68.00 |
| Aug 10, 2016 | *CAP* | Research Texas law regarding agency issues and draft summary to MBV. | $150.00 | 2 | $300.00 |
| Aug 12, 2016 | *MBV* | Prepare for deposition of Mat Goolsby and Dick Pate; | $170.00 | 3.2 | $544.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Aug 15, 2016 | *MBV* | Fly to Houston (no charge); | $170.00 | 3 | No Charge ($510.00) |
| Aug 15, 2016 | *MBV* | Meeting with client for purposes of preparing for his deposition, continue preparing for depositions of Mat Goolsby and Dick Pate; | $170.00 | 5 | $850.00 |
| Aug 16, 2016 | *MBV* | Depose Mat Goolsby; | $170.00 | 8.5 | $1,445.00 |
| Aug 17, 2016 | *MBV* | Take deposition of Dick Pate, defend deposition of Matt Beckmann; | $170.00 | 7.25 | $1,232.50 |
| Aug 30, 2016 | *MBV* | Telephone clients and Kevin Pennell re: sale of casing, prepare joint stipulation; | $170.00 | 1 | $170.00 |
| Aug 30, 2016 | *JDJ* | Conference with MBV; review and revise proposed stipulation; | $350.00 | 0.25 | $87.50 |

### ***Expenses***

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Aug 15, 2016 | | Uber from Red Garage, Houston, TX to Franklin St, Houston, TX. | $14.77 | Expense | $14.77 |
| Aug 15, 2016 | | Uber from Franklin St to West Loop S. | $12.05 | Expense | $12.05 |
| Aug 15, 2016 | | Uber from Mathews St to Airport Loop. | $14.77 | Expense | $14.77 |
| Aug 16, 2016 | | Lunch at Skyline Deli. | $11.88 | Expense | $11.88 |
| Aug 17, 2016 | | Uber from Mathews Street to Post Oak Park Dr. | $11.94 | Expense | $11.94 |
| Aug 31, 2016 | | Carlisle Reporting fee for Deposition Transcript of M. Goolsby taken August 16, 2016. | $1377.62 | Expense | $1,377.62 |
| Aug 31, 2016 | | Carlisle Reporting fee for Deposition Transcript of M. Beckman taken August 17, 2016. | $413.92 | Expense | $413.92 |

| | |
|---|---|
| Total Fees | $5,471.50 |
| Total Expenses | $1,856.95 |
| Subtotal | $7,328.45 |
| Previous Balance | $0.00 |
| **Total** | **$7,328.45** |
| Payments | -$7,328.45 |
| **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $18,800.90 (Fees: $14,441.00, Expenses: $4,359.90)

**Real cost of No Charge entries in this invoice: $510.00**

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1351** |
| *Invoice Date* | Oct 04, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (September 2016)*** | | | |
| Sep 06, 2016 | *MBV* | Prepare documents for mediation; | $170.00 | 1 | $170.00 |
| Sep 07, 2016 | *MBV* | Telephone conversation with mediator Gene Commander re: mediation; | $170.00 | 1 | $170.00 |
| Sep 08, 2016 | *MBV* | Prepare additional documents for review by mediator, Gene Commander; | $170.00 | 0.75 | $127.50 |
| Sep 16, 2016 | *MBV* | Telephone conversation with Tom Bell re: mediation, review documents in preparation for depositions; | $170.00 | 0.75 | $127.50 |
| Sep 19, 2016 | *MBV* | Travel to Colorado, appearance at depositions of Dennis Geiss and Ed Pilcher; | $170.00 | 11.5 | $1,955.00 |
| Sep 19, 2016 | *CAP* | Research agency law in Texas and Colorado. | $150.00 | 1.25 | $187.50 |
| Sep 20, 2016 | *MBV* | Appearance at deposition of Jeanell | $170.00 | 4.5 | $765.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | Ries; | | | |
| Sep 21, 2016 | *MBV* | Mediation; | $170.00 | 6.75 | $1,147.50 |
| Sep 21, 2016 | *MBV* | Return from Colorado (no charge); | $170.00 | 3 | No Charge ($510.00) |
| Sep 30, 2016 | *MBV* | Telephone conversation with opposing counsel re: settlement and case transfer, research issues re: venue transfer; | $170.00 | 1.7 | $289.00 |

### *Expenses*

| Date | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| Sep 08, 2016 | Federal Express Fee for sending M. Beckmann transcript for review and signature. | $48.91 | Expense | $48.91 |
| Sep 08, 2016 | Pohlman Reporting fee for Deposition Transcript of Richard "Dick" Pate taken August 18, 2016. | $286.45 | Expense | $286.45 |
| Sep 19, 2016 | Dinner at Chipotle | $8.10 | Expense | $8.10 |
| Sep 20, 2016 | Lunch at Garbanzo | $12.07 | Expense | $12.07 |
| Sep 21, 2016 | Fee for Parking September 19 to September 21, 2016. | $69.00 | Expense | $69.00 |
| Sep 21, 2016 | Uber from 15th Street to 17th Street. | $6.95 | Expense | $6.95 |
| Sep 21, 2016 | Hampton Inn & Suites Hotel fee for stay September 19 to September 21, 2016. | $479.66 | Expense | $479.66 |
| Sep 28, 2016 | Payment to Gene Commander Inc for Mediation. | $1870.00 | Expense | $1,870.00 |

| | |
|---|---|
| Total Fees | $4,939.00 |
| Total Expenses | $2,781.14 |
| Subtotal | $7,720.14 |
| Previous Balance | $0.00 |
| **Total** | **$7,720.14** |
| Payments | -$7,720.14 |
| **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $26,585.83 (Fees: $18,912.50, Expenses: $7,673.33)

**Real cost of No Charge entries in this invoice: $510.00**

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1424** |
| *Invoice Date* | Nov 10, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | ***Fees (October 2016)*** | | | |
| Oct 05, 2016 | *MBV* | Review sales documents, prepare notice to the court of casing sales; | $170.00 | 0.3 | $51.00 |
| Oct 18, 2016 | *MBV* | Telephone conversation with client re: | $170.00 | 0.5 | $85.00 |
| Oct 19, 2016 | *MBV* | Research for purposes of preparing response to Vecta's motion to transfer venue; | $170.00 | 3.5 | $595.00 |
| Oct 20, 2016 | *MBV* | Prepare response to motion to transfer venue; | $170.00 | 5 | $850.00 |
| | | ***Expenses*** | | | |
| Oct 03, 2016 | | Hunter Geist, Inc fee for deposition transcript, exhibits and electronic files for deposition of D. Geiss. | $782.35 | Expense | $782.35 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Oct 03, 2016 | | Hunter Geist, Inc fee for deposition transcript and electronic files for deposition of E. Pilcher. | $85.30 | Expense | $85.30 |
| Oct 04, 2016 | | Hunter Geist, Inc fee for deposition transcript, exhibits and electronic files for deposition of J. Ries. | $443.80 | Expense | $443.80 |

| | |
|---|---|
| Total Fees | $1,581.00 |
| Total Expenses | $1,311.45 |
| Subtotal | $2,892.45 |
| Previous Balance | $0.00 |
| **Total** | **$2,892.45** |
| Payments | -$2,892.45 |
| **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $32,221.13 (Fees: $24,104.00, Expenses: $8,117.13)

Jacobson Press P.C.

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1492** |
| *Invoice Date* | Dec 08, 2016 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | ***Fees*** *(November 2016)* | | | |
| Nov 02, 2016 | *MBV* | Prepare response to motion to transfer venue; | $170.00 | 2.9 | $493.00 |
| Nov 03, 2016 | *MBV* | Continue preparing response to motion to transfer venue; | $170.00 | 7.75 | $1,317.50 |
| Nov 03, 2016 | *APP* | Work on opposition to motion to transfer | $300.00 | 1 | $300.00 |
| Nov 08, 2016 | *MBV* | Review Vecta's motion to transfer reply brief, research issues re: same; | $170.00 | 3.25 | $552.50 |
| Nov 08, 2016 | *APP* | Review defendant's reply brief re transfer motion; follow-up with M. Vianello re need for sur-reply | $300.00 | 0.25 | $75.00 |
| Nov 09, 2016 | *MBV* | Research for purposes of preparing sur reply in opposition to motion to transfer venue; | $170.00 | 1.75 | $297.50 |
| Nov 10, 2016 | *MBV* | Prepare sur reply in opposition to | $170.00 | 2.5 | $425.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | motion to transfer venue; | | | |
| Nov 10, 2016 | *APP* | Work on sur-reply to opposition to transfer motion | $300.00 | 0.5 | $150.00 |
| Nov 21, 2016 | *SRB* | Receipt/review A. Mulholland deposition exhibits and R. Pate signature and errata pages and save to system. | $90.00 | 0.3 | $27.00 |
| Nov 30, 2016 | *MBV* | Research subpoena issues; | $170.00 | 0.3 | $51.00 |

### *Expenses*

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Nov 11, 2016 | | Federal Express fee for delivery of courtesy copy of opposition to Vects's motion to transfer. | $29.25 | Expense | $29.25 |

| | |
|---|---|
| Total Fees | $3,688.50 |
| Total Expenses | $29.25 |
| Subtotal | $3,717.75 |
| Previous Balance | $0.00 |
| **Total** | **$3,717.75** |
| Payments | -$3,717.75 |
| **Balance** | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $32,328.38 (Fees: $24,182.00, Expenses: $8,146.38)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1621** |
| *Invoice Date* | Feb 13, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (January 2017)*** | | | |
| Jan 09, 2017 | *MBV* | Review Vecta's proposed motion to extend deadlines, respond to opposing counsel; | $170.00 | 0.5 | $85.00 |

| | |
|---|---|
| Total Fees | $85.00 |
| Total Expenses | $0.00 |
| Subtotal | $85.00 |
| Previous Balance | $0.00 |
| **Total** | **$85.00** |
| Payments | -$85.00 |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $32,691.38 (Fees: $24,420.00, Expenses: $8,271.38)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1684** |
| *Invoice Date* | Mar 14, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | ***Fees (February 2017)*** | | | |
| Feb 02, 2017 | *MBV* | Telephone conversation with Ryan Hunt re: | $170.00 | 0.3 | $51.00 |
| Feb 06, 2017 | *MBV* | Review order denying transfer; | $170.00 | 0.3 | $51.00 |
| Feb 07, 2017 | *MBV* | Telephone conversations with client and opposing counsel re: next steps; | $170.00 | 0.3 | $51.00 |
| Feb 16, 2017 | *MBV* | Review proposed stipulation; research rules of evidence; | $170.00 | 0.3 | $51.00 |
| Feb 28, 2017 | *MBV* | Determine Trident's total damages to date; | $170.00 | 0.9 | $153.00 |
| | | ***Expenses*** | | | |
| Feb 07, 2017 | | Texas Pattern Jury Charges - Business, | $125.00 | Expense | $125.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | Consumer, Insurance & Employment Book. | | | |

| | | |
|---|---|---|
| Total Fees | | $357.00 |
| Total Expenses | | $125.00 |
| Subtotal | | $482.00 |
| Previous Balance | | $0.00 |
| **Total** | | **$482.00** |
| Payments | | -$482.00 |
| **Balance** | | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $33,575.38 (Fees: $25,304.00, Expenses: $8,271.38)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1711** |
| *Invoice Date* | Apr 12, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (March 2017)*** | | | |
| Mar 02, 2017 | *MBV* | Prepare for meeting with Ryan Hunt, research trial procedures; | $170.00 | 2 | $340.00 |
| Mar 03, 2017 | *MBV* | Meeting with Ryan Hunt to prepare for deposition; | $170.00 | 2 | $340.00 |
| Mar 21, 2017 | *MBV* | Appearance at deposition of John Kroshus; | $170.00 | 2.3 | $391.00 |

| | |
|---|---|
| Total Fees | $1,071.00 |
| Total Expenses | $0.00 |
| Subtotal | $1,071.00 |
| Previous Balance | $0.00 |
| **Total** | **$1,071.00** |

|  | Payments | -$1,071.00 |
|---|---|---|
|  | **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** |  | **$67,675.81** |

Total billed including this invoice $38,667.68 (Fees: $29,588.00, Expenses: $9,079.68)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1775** |
| *Invoice Date* | May 08, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (April 2017)*** | | | |
| Apr 03, 2017 | *MBV* | Review Dick Pate's deposition transcript, prepare outline for Ryan Hunt; | $170.00 | 1.1 | $187.00 |
| Apr 05, 2017 | *MBV* | Prepare for Ryan Hunt's deposition; | $170.00 | 5.4 | $918.00 |
| Apr 06, 2017 | *MBV* | Appearance at deposition of Ryan Hunt; | $170.00 | 5.8 | $986.00 |
| Apr 10, 2017 | *MBV* | Research legal fees and interest; prepare affidavit; | $170.00 | 6 | $1,020.00 |
| Apr 11, 2017 | *MBV* | Prepare jury instructions; prepare damages stipulation; | $170.00 | 4.6 | $782.00 |
| Apr 14, 2017 | *MBV* | Emails and telephone conversations re: trial continuance; | $170.00 | 0.5 | $85.00 |
| Apr 17, 2017 | *MBV* | Review motion to continue trial; | $170.00 | 0.2 | $34.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Apr 21, 2017 | *MBV* | Prepare correspondence to Ryan Hunt re: deposition; | $170.00 | 0.2 | $34.00 |

### ***Expenses***

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Apr 07, 2017 | | Esquire fee for deposition transcript and exhibits of John Kroshus taken March 21, 2017. | $433.30 | Expense | $433.30 |
| Apr 12, 2017 | | Video Fee for Deposition of Jeanell Ries | $150.00 | Expense | $150.00 |
| Apr 12, 2017 | | Video Fee - Deposition of Dennis Geiss | $225.00 | Expense | $225.00 |
| Apr 27, 2017 | | Esquire Deposition Solutions fee for expedited transcript, exhibits of Ryan Hunt taken April 6, 2017. | $874.61 | Expense | $874.61 |
| Apr 27, 2017 | | Esquire Deposition Solutions fee for digital media DVD for Ryan Hunt deposition taken April 6, 2017. | $275.50 | Expense | $275.50 |

|  |  |
|--|--|
| Total Fees | $4,046.00 |
| Total Expenses | $1,958.41 |
| Subtotal | $6,004.41 |
| Previous Balance | $0.00 |
| **Total** | **$6,004.41** |
| Payments | -$6,004.41 |
| **Balance** | **$0.00** |

Jacobson Press P.C.

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $40,744.29 (Fees: $30,514.50, Expenses: $10,229.79)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **1846** |
| *Invoice Date* | Jun 13, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (May 2017)*** | | | |
| May 05, 2017 | *MBV* | Review/revise attorneys' fee stipulation; research for motion for summary judgment; | $170.00 | 0.75 | $127.50 |
| May 08, 2017 | *MBV* | Prepare motion for leave to file MSJ; prepare motion for summary judgment; | $170.00 | 3.8 | $646.00 |
| May 22, 2017 | *MBV* | Research jury instructions; | $170.00 | 1 | $170.00 |
| May 24, 2017 | *MBV* | Finalize motion for summary judgment; | $170.00 | 0.8 | $136.00 |

| | |
|---|---|
| Total Fees | $1,079.50 |
| Total Expenses | $0.00 |
| Subtotal | $1,079.50 |
| Previous Balance | $0.00 |

|        | Total    | **$1,079.50**  |
|--------|----------|----------------|
|        | Payments | -$1,079.50     |
|        | **Balance** | **$0.00**   |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $41,234.29 (Fees: $31,004.50, Expenses: $10,229.79)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1911** |
| *Invoice Date* | Jul 13, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees** (May 2017-June 2017)* | | | |
| May 22, 2017 | *APP* | Work on motion for partial summary judgment | $300.00 | 0.5 | $150.00 |
| Jun 08, 2017 | *MBV* | Prepare supplemental interrogatory answers; | $170.00 | 0.2 | $34.00 |
| Jun 21, 2017 | *MBV* | Review Vecta's Motion for Summary Judgment response; | $170.00 | 1 | $170.00 |
| Jun 23, 2017 | *CAP* | Draft and file motion for extension of time and corresponding order. | $150.00 | 0.3 | $45.00 |
| Jun 29, 2017 | *MBV* | Research for MSJ reply brief; | $170.00 | 1.25 | $212.50 |

| | |
|---|---|
| Total Fees | $611.50 |
| Total Expenses | $0.00 |
| Subtotal | $611.50 |
| Previous Balance | $0.00 |

|  | Total | $611.50 |
|---|---|---|
|  | Payments | -$611.50 |
|  | **Balance** | **$0.00** |

### Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** |  | **$67,675.81** |

Total billed including this invoice $42,392.79 (Fees: $32,163.00, Expenses: $10,229.79)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **1974** |
| *Invoice Date* | Aug 09, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (July 2017)*** | | | |
| Jul 06, 2017 | *MBV* | Review filing, research, prepare reply brief; | $170.00 | 4 | $680.00 |
| Jul 10, 2017 | *MBV* | Review court's pre-trial procedures; | $170.00 | 0.3 | $51.00 |
| Jul 17, 2017 | *MBV* | Review order denying summary judgment motion; | $170.00 | 0.2 | $34.00 |
| Jul 24, 2017 | *MBV* | Research issues related to credit application; | $170.00 | 0.3 | $51.00 |
| Jul 31, 2017 | *MBV* | Begin preparing pretrial order; review and analysis of deposition transcripts; | $170.00 | 3.2 | $544.00 |
| | | ***Expenses*** | | | |
| Jul 24, 2017 | | Southwest Airlines fee for flight to and | $823.96 | Expense | $823.96 |

from Houston, TX.

| | |
| --- | --- |
| Total Fees | $1,360.00 |
| Total Expenses | $823.96 |
| Subtotal | $2,183.96 |
| Previous Balance | $0.00 |
| **Total** | **$2,183.96** |
| Payments | -$2,183.96 |
| **Balance** | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
| --- | --- | --- |
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $46,905.75 (Fees: $35,852.00, Expenses: $11,053.75)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **2018** |
| *Invoice Date* | Sep 12, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (August 2017)*** | | | |
| Aug 01, 2017 | *MBV* | Continue reviewing deposition transcripts; | $170.00 | 4.3 | $731.00 |
| Aug 02, 2017 | *MBV* | Continue reviewing deposition transcripts; | $170.00 | 3.2 | $544.00 |
| Aug 03, 2017 | *MBV* | Continue reviewing deposition transcripts, other trial prep; | $170.00 | 4.5 | $765.00 |
| Aug 04, 2017 | *MBV* | Continue reviewing deposition transcripts; | $170.00 | 3.6 | $612.00 |
| Aug 08, 2017 | *MBV* | Trial preparation; | $170.00 | 2.4 | $408.00 |
| Aug 10, 2017 | *MBV* | Trial prep; | $170.00 | 4.2 | $714.00 |
| Aug 11, 2017 | *MBV* | Trial prep; | $170.00 | 6 | $1,020.00 |
| Aug 14, 2017 | *MBV* | Trial prep; | $170.00 | 6.5 | $1,105.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Aug 15, 2017 | *MBV* | Trial prep; | $170.00 | 6 | $1,020.00 |
| Aug 16, 2017 | *MBV* | Trial prep; | $170.00 | 5.8 | $986.00 |
| Aug 16, 2017 | *JDJ* | Review and revise draft jury instructions; | $350.00 | 0.5 | $175.00 |
| Aug 17, 2017 | *MBV* | Trial prep; | $170.00 | 4 | $680.00 |
| Aug 18, 2017 | *MBV* | Trial prep; | $170.00 | 7 | $1,190.00 |
| Aug 18, 2017 | *JDJ* | Working lunch with MBV to discuss multitude of pretrial and evidentiary issues; | $350.00 | 1 | No Charge ($350.00) |
| Aug 21, 2017 | *MBV* | Trial prep; | $170.00 | 8 | $1,360.00 |
| Aug 21, 2017 | *JDJ* | Review and revise draft jury instructions; | $350.00 | 0.5 | $175.00 |
| Aug 22, 2017 | *MBV* | Trial prep; | $170.00 | 7.5 | $1,275.00 |
| Aug 22, 2017 | *APP* | Review pleadings and court file; review depositions | $300.00 | 3.5 | $1,050.00 |
| Aug 22, 2017 | *CAP* | Research statute of frauds issue. | $150.00 | 0.25 | $37.50 |
| Aug 23, 2017 | *MBV* | Trial prep; | $170.00 | 4.3 | $731.00 |
| Aug 23, 2017 | *APP* | Trial prep | $300.00 | 6.5 | $1,950.00 |
| Aug 24, 2017 | *MBV* | Trial prep; | $170.00 | 5.7 | $969.00 |
| Aug 24, 2017 | *APP* | Trial prep | $300.00 | 5.5 | $1,650.00 |
| Aug 25, 2017 | *MBV* | Trial prep; | $170.00 | 4.6 | $782.00 |
| Aug 25, 2017 | *APP* | Trial prep | $300.00 | 2.75 | $825.00 |

### *Expenses*

| Date | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| Aug 11, 2017 | Secretary of State Packing Slip for Session: 081117KA3838 | $29.78 | Expense | $29.78 |
| Aug 18, 2017 | Lunch with MBV to discuss pretrial and trial issues; | 2@$10.00 | Expense | $20.00 |
| Aug 31, 2017 | Video Deposition Editing for Trial (L400/--) | $2325.00 | Expense | $2,325.00 |

| | | |
|---|---|---|
| Total Fees | | $20,754.50 |
| Total Expenses | | $2,374.78 |
| Subtotal | | $23,129.28 |
| Previous Balance | | $0.00 |
| **Total** | | **$23,129.28** |
| Payments | | -$23,129.28 |
| **Balance** | | **$0.00** |

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $66,975.03 (Fees: $53,546.50, Expenses: $13,428.53)

**Real cost of No Charge entries in this invoice: $350.00**

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



ATTORNEYS AT LAW

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **2114** |
| *Invoice Date* | Nov 07, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Fees (September 2017-October 2017)*** | | | |
| Oct 16, 2017 | *JDJ* | Conference with MBV re opening statement for upcoming trial; | $350.00 | 0.5 | $175.00 |
| Oct 16, 2017 | *MBV* | Prepare supplemental objection to Geiss testimony and prepare for trial; | $170.00 | 2.7 | $459.00 |
| | | ***Expenses*** | | | |
| Sep 20, 2017 | | Xact Data Discovery fee for preparation of binders. | $66.78 | Expense | $66.78 |

| | |
|---|---|
| Total Fees | $634.00 |
| Total Expenses | $66.78 |

| | Subtotal | $700.78 |
|---|---|---|
| | Previous Balance | $0.00 |
| | **Total** | **$700.78** |
| | Payments | -$700.78 |
| | **Balance** | **$0.00** |

**Payments (As of 12/21/2017)**

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $69,348.93 (Fees: $54,180.50, Expenses: $15,168.43)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

| | |
|---|---|
| *Invoice #* | **2188** |
| *Invoice Date* | Dec 15, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ***Expenses*** | | | |
| Nov 07, 2017 | | Southwest Flight - Round Trip Flight STL to Dallas | $1673.12 | Expense | $1,673.12 |

| | |
|---|---|
| Total Fees | $0.00 |
| Total Expenses | $1,673.12 |
| Subtotal | $1,673.12 |
| Previous Balance | $0.00 |
| **Total** | **$1,673.12** |

**Please Pay : $1,673.12**

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|---|---|---|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $89,379.60 (Fees: $74,155.00, Expenses: $15,224.60)

**Jacobson Press P.C.**
168 N. Meramec Ave., Suite 150
Clayton, MO 63105
314-899-9789
Tax ID: 47-2687878



**Bill To:**

Trident Steel Corporation
Attn: Matt Beckmann
12825 Flushing Meadows Drive
Suite 110
St. Louis, Missouri 63131

168 North Meramec Avenue
Suite 150
Clayton, MO 63105

Tel: (314) 899-9789
Fax: (314) 899-0282
www.ArchCityLawyers.com

| | |
|---|---|
| *Invoice #* | **2278** |
| *Invoice Date* | Dec 21, 2017 |
| *Matter #* | 118.003 |
| *Terms* | Due Upon Receipt |

**Re: Trident Steel Corporation v. Vecta**

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | ***Fees (December 2017)*** | | | |
| Dec 01, 2017 | *MBV* | Prepare notice re: sale of casing; | $170.00 | 0.2 | $34.00 |
| Dec 07, 2017 | *MBV* | Prepare for trial; | $170.00 | 2.6 | $442.00 |
| Dec 07, 2017 | *JDJ* | Conference with MBV re opening statement for trial; | $350.00 | 0.5 | $175.00 |
| Dec 08, 2017 | *MBV* | Prepare for trial; | $170.00 | 5.5 | $935.00 |
| Dec 08, 2017 | *APP* | Prepare for trial | $300.00 | 2 | $600.00 |
| Dec 08, 2017 | *JDJ* | Further discussions with MBV re opening statement for trial; | $350.00 | 0.5 | $175.00 |
| Dec 09, 2017 | *MBV* | Prepare for trial; | $170.00 | 1.75 | $297.50 |
| Dec 09, 2017 | *APP* | Prepare for trial | $300.00 | 2 | $600.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Dec 10, 2017 | *MBV* | Prepare for trial; | $170.00 | 5.3 | $901.00 |
| Dec 10, 2017 | *APP* | Prepare for trial | $300.00 | 8 | $2,400.00 |
| Dec 11, 2017 | *MBV* | Trial appearance and prepare for trial day 2; | $170.00 | 9.5 | $1,615.00 |
| Dec 11, 2017 | *APP* | Prepare for and attend trial | $300.00 | 9 | $2,700.00 |
| Dec 12, 2017 | *MBV* | Trial appearance and prepare for trial day 3; | $170.00 | 11 | $1,870.00 |
| Dec 12, 2017 | *APP* | Prepare for and attend trial | $300.00 | 9 | $2,700.00 |
| Dec 13, 2017 | *MBV* | Trial appearance; | $170.00 | 7 | $1,190.00 |
| Dec 13, 2017 | *APP* | Prepare for and attend trial | $300.00 | 8 | $2,400.00 |
| Dec 14, 2017 | *MBV* | Trial appearance; | $170.00 | 2 | $340.00 |
| Dec 14, 2017 | *MBV* | Travel to St. Louis; | $170.00 | 4.5 | No Charge ($765.00) |
| Dec 14, 2017 | *APP* | Attend trial | $300.00 | 2 | $600.00 |
| Dec 14, 2017 | *APP* | Travel to STL | $300.00 | 4.5 | No Charge ($1,350.00) |
| Dec 18, 2017 | *MBV* | Telephone conversation with Kevin Pennell re: judgment and next steps; | $170.00 | 0.3 | $51.00 |
| Dec 19, 2017 | *MBV* | Prepare bill of costs; begin preparing motion for remittitur, pre and post-judgment interest, and attorney's fees; | $170.00 | 1.6 | $272.00 |
| Dec 20, 2017 | *MBV* | Telephone conversation with client re: continue preparing motion for remittitur, pre and post-judgment interest, and attorneys' fees; | $170.00 | 4.3 | $731.00 |
| Dec 21, 2017 | *MBV* | Continue preparing motion for remittitur, interest, and attorney's fees; | $170.00 | 3.25 | $552.50 |

### *Expenses*

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Dec 11, 2017 | | Uber Texas | $6.06 | Expense | $6.06 |
| Dec 11, 2017 | | Uber Texas | $18.81 | Expense | $18.81 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| Dec 11, 2017 | | Uber Texas | $6.06 | Expense | $6.06 |
| Dec 12, 2017 | | Uber - Texas | $6.06 | Expense | $6.06 |
| Dec 14, 2017 | | Uber - Texas | $19.18 | Expense | $19.18 |
| Dec 20, 2017 | | Parking STL airport (--/E118) | $112.00 | Expense | $112.00 |

| | |
|---|---|
| Total Fees | $21,581.00 |
| Total Expenses | $168.17 |
| Subtotal | $21,749.17 |
| Previous Balance | $1,673.12 |
| **Total** | **$23,422.29** |

**Please Pay : $23,422.29**

## Payments (As of 12/21/2017)

| Date | Invoice# | Amount |
|------|----------|--------|
| Feb 16, 2016 | 916 | $977.50 |
| Mar 14, 2016 | 1007 | $772.50 |
| May 25, 2016 | 1124 | $1,139.00 |
| Jun 20, 2016 | 1146 | $1,675.50 |
| Jul 26, 2016 | 1189 | $4,813.47 |
| Aug 29, 2016 | 1276 | $1,291.62 |
| Oct 03, 2016 | 1303 | $7,328.45 |
| Oct 12, 2016 | 1351 | $7,720.14 |
| Nov 29, 2016 | 1424 | $2,892.45 |
| Jan 03, 2017 | 1492 | $3,717.75 |
| Feb 28, 2017 | 1621 | $85.00 |
| Mar 27, 2017 | 1684 | $482.00 |
| May 01, 2017 | 1711 | $1,071.00 |
| May 19, 2017 | 1775 | $6,004.41 |
| Jul 06, 2017 | 1846 | $1,079.50 |
| Jul 31, 2017 | 1911 | $611.50 |
| Aug 31, 2017 | 1974 | $2,183.96 |
| Sep 22, 2017 | 2018 | $23,129.28 |
| Nov 21, 2017 | 2114 | $700.78 |
| **Total** | | **$67,675.81** |

Total billed including this invoice $91,098.10 (Fees: $75,761.50, Expenses: $15,336.60)

**Real cost of No Charge entries in this invoice: $2,115.00**